**Eldo KLINGENBERG, Petitioner–Appellant,**

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent–Appellee.**

**No. 12–70441.**

United States Court of Appeals, Ninth Circuit.

by 9th Cir. R. 36–3.

* This disposition is not appropriate for publication and is not precedent except as provided

Submitted Dec. 17, 2013.*

Filed Jan. 2, 2014.

Eldo Klingenberg, Tehachapi, CA, pro se.

John A. Dicicco, Acting Assistant Attorney General, Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney General, Laurie Snyder, Bruce R. Ellisen, U.S. Department of Justice, William J. Wilkins, Chief Counsel, Internal Revenue Service, Robert R. Di Trolio, Esquire, Clerk, U.S. Tax Court, Washington, DC, for Respondent–Appellee.

Before: GOODWIN, WALLACE, and GRABER, Circuit Judges.

## MEMORANDUM **

Eldo Klingenberg appeals pro se from the Tax Court's judgment permitting the Commissioner of Internal Revenue ("Commissioner") to proceed with an action to collect his federal income tax liability for tax year 2005. We have jurisdiction under 26 U.S.C. § 7482(a). We review de novo the Tax Court's legal conclusions and for clear error its findings of fact. *Johanson v. Comm'r,* 541 F.3d 973, 976 (9th Cir. 2008). We affirm.

The Tax Court properly determined that Klingenberg was precluded from challenging his tax liability for tax year 2005 because he received notice of the deficiency but failed to petition the tax court for a deficiency hearing. *See* 26 U.S.C. § 6330(c)(2)(B) (permitting challenge to the underlying tax liability if the taxpayer "did not receive any statutory notice of deficiency for such tax liability or did not otherwise have an opportunity to dispute such tax liability"); *Hagner v. United States,* 285 U.S. 427, 430, 52 S.Ct. 417, 76 L.Ed. 861 (1932) (a properly mailed letter carries with it a presumption of receipt); *see also United States v. Zolla,* 724 F.2d 808, 810 (9th Cir.1984) (postal form 3877 is highly probative and sufficient, in the absence of contrary evidence, to show that the notice of deficiency was properly made).

We reject Klingenberg's contentions concerning the proper scope of the evidence, false or contradictory witness testimony, and the allegedly improper exclusion of exhibits.

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.